**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Alain Kaja KANDA, Defendant–Appellant.**

No. 02–11357

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Oct. 23, 2003.

Delonia Anita Watson, Fort Worth, TX, for Plaintiff–Appellee.

Lawrence Brown, The Brown Firm, Fort Worth, TX, for Defendant–Appellant.

Before SMITH, DEMOSS, and STEWART, Circuit Judges.

PER CURIAM:*

Alain Kaja Kanda appeals from his conviction by guilty plea of possessing counterfeit currency. Kanda's plea was conditioned on preserving his right to appeal the denial of his motion to suppress the written statement he provided to agents of the United States Secret Service. Kanda

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

contends that the district court erred by denying his motion to suppress his written statement.

Viewing the evidence in the light most favorable to the Government and with due regard to the district court's opportunity to judge the credibility of the witnesses, the district court did not err by denying the motion to suppress. *See United States v. Coleman,* 969 F.2d 126, 129 (5th Cir.1992). The testimony of the Secret Service agents at the suppression hearing indicated that Kanda understood the English language, that he was given the *Miranda* warnings three times, and that the statement was a verbatim account of Kanda's words that was reviewed and approved by Kanda. The agents' testimony also indicated that the circumstances in which Kanda provided the statement were not inherently coercive. Kanda agreed to accompany the agents to the field office, his handcuffs were removed once the group arrived at the field office, and he was agreeable to being placed in the interrogation room. The interview during which Kanda provided the statement began less than half an hour after the group arrived at the field office, and the interview itself lasted for about an hour. Finally, Kanda never asked to leave, nor did he otherwise indicate that he wished to end the interview. Assuming for the sake of argument that Kanda was in custody when he was interviewed, he knowingly and voluntarily waived his rights under *Miranda v. Arizona,* 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966), before he gave his written statement. *See United States v. Andrews,* 22 F.3d 1328, 1337 (5th Cir.1994).

AFFIRMED.